# EXHIBIT 1

September 11, 2001 Terrorist Attack

AS ORIGINALLY FILED

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2000 or tax year beginning 03/01, 2000, ending 12/31/2000

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123 **2000**

A Check if a: 1 Consolidated return (attach Form 851) [X]; 2 Personal holding co. (attach Sch. PH) [ ]; 3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T - see instructions) [ ]

Name: HRN, INC. & SUBSIDIARY

Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.): 8140 WALNUT HILL LANE, SUITE 800

City or town, state, and ZIP code: DALLAS, TX 75231

B Employer identification number: 75-2817683

C Date incorporated: 05/10/1999

D Total assets (see page 8 of instructions): $ 562,328,412.

E Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Change of address

| | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales 297,132,525. b Less returns and allowances ___ c Bal ▶ | 1c | 297,132,525. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 216,149,403. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 80,983,122. |
| | 4 | Dividends (Schedule C, line 19) | 4 | |
| | 5 | Interest SEE STATEMENT 3 | 5 | 8,283,248. |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 | |
| | 10 | Other income (see page 8 of instructions - attach schedule) SEE STATEMENT 3 | 10 | 50. |
| | 11 | Total income. Add lines 3 through 10 ▶ | 11 | 89,266,420. |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | 12 | 431,325. |
| | 13 | Salaries and wages (less employment credits) | 13 | 12,111,853. |
| | 14 | Repairs and maintenance | 14 | 63,786. |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | 820,926. |
| | 17 | Taxes and licenses SEE STATEMENT 4 | 17 | 2,288,717. |
| | 18 | Interest | 18 | 8,519. |
| | 19 | Charitable contributions (see page 11 of instructions for 10% limitation) | 19 | |
| | 20 | Depreciation (attach Form 4562) 20: 392,279. | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return 21a: ___ | 21b | 392,279. |
| | 22 | Depletion | 22 | |
| | 23 | Advertising | 23 | 7,390,287. |
| | 24 | Pension, profit-sharing, etc., plans | 24 | 20,716. |
| | 25 | Employee benefit programs | 25 | 368,448. |
| | 26 | Other deductions (attach schedule) SEE STATEMENT 6 | 26 | 33,662,824. |
| | 27 | Total deductions. Add lines 12 through 26 ▶ | 27 | 57,559,680. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 31,706,740. |
| | 29 | Less: a Net operating loss (NOL) deduction (see page 13 of instructions) 29a ___ b Special deductions (Schedule C, line 20) 29b ___ | 29c | |
| Tax and Payments | 30 | Taxable income. Subtract line 29c from line 28 | 30 | 31,706,740. |
| | 31 | Total tax (Schedule J, line 11) LATE PAYMENT PENALTY AND INTEREST 73,746. | 31 | 11,097,359. |
| | 32 | Payments: a 1999 overpayment credited to 2000 32a ___ ; b 2000 estimated tax payments 32b 8,651,000. ; c Less 2000 refund applied for on Form 4466 32c ( ) d Bal ▶ 32d 8,651,000. | | |
| | | e Tax deposited with Form 7004 32e 1,550,000. | | |
| | | f Credit for tax paid on undistributed capital gains (attach Form 2439) 32f | | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions 32g | 32h | STMT 8 10,201,000. |
| | 33 | Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached ▶ [X] | 33 | |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | 970,105. |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | NONE |
| | 36 | Enter amount of line 35 you want: Credited to 2001 estimated tax ▶ NONE Refunded ▶ | 36 | NONE |

**Sign Here** Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer ____ Date ____ ▶ Title ____

COPY

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] Date 9/19/2001 Check if self-employed [ ] Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed), address, and ZIP code ▶ ERNST & YOUNG LLP, 787 7TH AVENUE, NEW YORK NY 10019

EIN 34-6565596

Phone no. 212-773-3000

JSA 0C1110 2.000 OS2133 H613 09/18/2001 13:02:15 V0 08 03 75-2817683 Form 1120 (2000)

[redacted]

HRN, INC. & SUBSIDIARY — AS ORIGINALLY FILED 75-2817683

Form 1120 (2000) Page 2

## Schedule A Cost of Goods Sold (See page 14 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 1,338,902. |
| 2 | Purchases | 2 | 287,488. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) SEE STATEMENT 11 | 5 | 216,149,403. |
| 6 | Total. Add lines 1 through 5 | 6 | 217,775,793. |
| 7 | Inventory at end of year | 7 | 1,626,390. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | 216,149,403. |

9 a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☒ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

## Schedule C Dividends and Special Deductions (See page 15 of instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instr. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | Total. Add lines 1 through 8. See page 16 of instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | |

## Schedule E Compensation of Officers (See instructions for line 12, page 1.)

Note: *Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.*

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | SEE STATEMENT 12 | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | 431,325. |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | 431,325. |

JSA 0C1120 2.000 Form 1120 (2000)

0S2133 H613 09/18/20-- ... 8.03 75-2817683 9

## Schedule J — Tax Computation (See page 17 of instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐

Important: Members of a controlled group, see instructions on page 17.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) ______ (2) ______ (3) ______

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) ______

(2) Additional 3% tax (not more than $100,000) ______

| Line | Description | | Amount |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 17) ▶ ☐ | 3 | 11,097,359. |
| 4 | Alternative minimum tax (attach Form 4626) | 4 | NONE |
| 5 | Add lines 3 and 4 | 5 | 11,097,359. |
| 6a | Foreign tax credit (attach Form 1118) | 6a | |
| b | Possessions tax credit (attach Form 5735) | 6b | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 6c | |
| d | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) | 6f | |
| 7 | Total credits. Add lines 6a through 6f | 7 | |
| 8 | Subtract line 7 from line 5 | 8 | 11,097,359. |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | 9 | |
| 10 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | 10 | |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 | 11 | 11,097,359. |

## Schedule K — Other Information (See page 19 of instructions.)

| | Question | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ | | |
| 2 | See page 21 of the instructions and enter the: a Business activity code no. ▶ 514100; b Business activity ▶ NETWORK; c Product or service ▶ HOTEL & RESERVATIONS | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) STMT 13 | X | |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | X | |
| | If "Yes," enter name and EIN of the parent corporation ▶ 59-2712887 USA NETWORKS, INC | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 70.60 STMT 14 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? | | X |
| | If "Yes," a Enter percentage owned ▶ ______ b Enter owner's country ▶ ______ | | |
| | c The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ ______ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ NONE | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ ______ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ NONE | | |

Note: *If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

[redacted]

Form 1120 (2000) HRN, INC. & SUBSIDIARY AS ORIGINALLY FILED 75-2817683 Page 4

**Schedule L** Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 21,776,258. | | 53,057,847. |
| 2a Trade notes and accounts receivable | 4,131,604. | | 4,498,733. | |
| b Less allowance for bad debts | ( ) | 4,131,604. | ( ) | 4,498,733. |
| 3 Inventories | | 1,338,902. | | 1,626,390. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | STMT 19 | 98,273,295. | | 126,054,422. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | STMT 20 | NONE | | 3,240,000. |
| 10a Buildings and other depreciable assets | 2,546,404. | | 5,189,796. | |
| b Less accumulated depreciation | ( 453,374.) | 2,093,030. | ( 1,065,373.) | 4,124,423. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 360,305,813. | | 406,290,126. | |
| b Less accumulated amortization | ( 16,472,282.) | 343,833,531. | ( 51,386,354.) | 354,903,772. |
| 14 Other assets (attach schedule) | STMT 20 | 1,701,688. | | 14,822,825. |
| 15 Total assets | | 473,148,308. | | 562,328,412. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 19,432,014. | | 30,333,809. |
| 17 Mtges., notes, bonds payable in less than 1 year | | 124,208. | | 11,536. |
| 18 Other current liabilities (attach schedule) | STMT 21 | 4,418,524. | | 35,339,189. |
| 19 Loans from shareholders | | | | |
| 20 Mtges., notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | STMT 21 | 37,596,335. | | 12,448,075. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 489,990. | 489,990. | 552,740. | 552,740. |
| 23 Additional paid-in capital | | 406,701,901. | | 468,688,419. |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | 4,385,336. | | 14,954,644. |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 473,148,308. | | 562,328,412. |

Note: *The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, col. (d) of Schedule L are less than $25,000.*

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income per Return (See page 20 of instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 10,569,307. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax | 6,015,056. | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | 4,108. |
| a Depreciation $ | 223,830. | b Contributions carryover $ | |
| b Contributions carryover $ | | | |
| c Travel and entertainment $ | 2,003. | SEE STATEMENT 24 | 843,847. |
| SEE STATEMENT 24 | 15,744,499. | 9 Add lines 7 and 8 | 847,955. |
| 6 Add lines 1 through 5 | 32,554,695. | 10 Income (line 28, page 1) - line 6 less line 9 | 31,706,740. |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 4,385,336. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 10,569,307. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| SEE STATEMENT 24 | 1. | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 14,954,644. | 8 Balance at end of year (line 4 less line 7) | 14,954,644. |

JSA 0C1140 2.000 Form 1120 (2000)

OS2133 H613 09/18/20( .03 75-2817683 11

AS ORIGINALLY FILED

Form **4626** Department of the Treasury Internal Revenue Service

# Alternative Minimum Tax - Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**2000**

Name: HRN, INC. & SUBSIDIARY

Employer identification number: 75-2817683

| Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 | 31,706,740. |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | 2a | 289,119. | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Intangible drilling costs | 2o | | | |
| p | Accelerated depreciation of real property (pre-1987) | 2p | | | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2q | | | |
| r | Other adjustments | 2r | | | |
| s | Combine lines 2a through 2r | | | 2s | 289,119. |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | | 3 | 31,995,859. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet on page 11 of the instructions | 4a | 31,995,859. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples on page 6 of the instructions) | 4b | | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 6 of the instructions). Note: *You must enter an amount on line 4d (even if line 4b is positive)* SEE STATEMENT 27 | 4d | 657. | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | 31,995,859. |
| 6 | Alternative tax net operating loss deduction (see page 7 of the instructions) | | | 6 | |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see page 7 of the instructions | | | 7 | 38,395,031. |

For Paperwork Reduction Act Notice, see page 10 of separate instructions. Form **4626** (2000)

JSA
0X2400 1.000

OS2133 H613 09/18/2001 13:02:15 V0.08.03 75-2817683 12

HRN, INC. & SUBSIDIARY AS ORIGINALLY FILED 75-2817683

Form 4626 (2000) Page 2

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | 8 | 38,395,031. |
| 9 | Exemption phase-out computation (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- 9a | | |
| b | Multiply line 9a by 25% (.25) 9b | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- | 9c | NONE |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- | 10 | 38,395,031. |
| 11 | Multiply line 10 by 20% (.20) SEE STATEMENT 28 | 11 | 6,399,172. |
| 12 | Alternative minimum tax foreign tax credit. See page 7 of the instructions | 12 | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | 13 | 6,399,172. |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit | 14 | 11,097,359. |
| 15 | Alternative minimum tax. Subtract line 14 from line 13. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 4, or the appropriate line of the corporation's income tax return | 15 | NONE |

Form 4626 (2000)

[redacted]

IIRN, INC. & SUBSIDIARY AS ORIGINALLY FILED 75-2817683

# Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | |
|---|---|---|---|
| 1 Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | 1 | 31,995,859. |
| 2 ACE depreciation adjustment: | | | |
| a AMT depreciation | 2a 103,160. | | |
| b ACE depreciation: | | | |
| (1) Post-1993 property | 2b(1) 103,160. | | |
| (2) Post-1989, pre-1994 property | 2b(2) | | |
| (3) Pre-1990 MACRS property | 2b(3) | | |
| (4) Pre-1990 original ACRS property | 2b(4) | | |
| (5) Property described in sections 168(f)(1) through (4) | 2b(5) | | |
| (6) Other property | 2b(6) | | |
| (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | 2b(7) 103,160. | | |
| c ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | 2c | |
| 3 Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a Tax-exempt interest income | 3a | | |
| b Death benefits from life insurance contracts | 3b | | |
| c All other distributions from life insurance contracts (including surrenders) | 3c | | |
| d Inside buildup of undistributed income in life insurance contracts | 3d | | |
| e Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | 3e | | |
| f Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | 3f | |
| 4 Disallowance of items not deductible from E&P: | | | |
| a Certain dividends received | 4a | | |
| b Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | 4b | | |
| c Dividends paid to an ESOP that are deductible under section 404(k) | 4c | | |
| d Nonpatronage dividends that are paid and deductible under section 1382(c) | 4d | | |
| e Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | 4e | | |
| f Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | 4f | |
| 5 Other adjustments based on rules for figuring E&P: | | | |
| a Intangible drilling costs | 5a | | |
| b Circulation expenditures | 5b | | |
| c Organizational expenditures | 5c | | |
| d LIFO inventory adjustments | 5d | | |
| e Installment sales | 5e | | |
| f Total other E&P adjustments. Combine lines 5a through 5e | | 5f | |
| 6 Disallowance of loss on exchange of debt pools | | 6 | |
| 7 Acquisition expenses of life insurance companies for qualified foreign contracts | | 7 | |
| 8 Depletion | | 8 | |
| 9 Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | 9 | |
| 10 Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | 10 | 31,995,859. |

Form **4562** | Department of the Treasury, Internal Revenue Service (99)

# Depreciation and Amortization

**(Including Information on Listed Property)**

▶ See separate instructions. ▶ Attach this form to your return.

OMB No. 1545-0172 | **2000** | Attachment Sequence No. 67

Name(s) shown on return: HRN, INC. & SUBSIDIARY

Identifying number: 75-2817683

Business or activity to which this form relates: GENERAL DEPRECIATION & AMORTIZATION

**Part I** Election To Expense Certain Tangible Property (Section 179)

Note: *If you have any "listed property," complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions | 1 | |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | 5 | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1999. See page 3 of the instructions | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2001. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II** MACRS Depreciation for Assets Placed in Service Only During Your 2000 Tax Year (Do not include listed property.)

## Section A - General Asset Account Election

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions ▶ ☐

## Section B - General Depreciation System (GDS) (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | 1,561,060. | 5.000 | HY | 200DB | 48,812. |
| c 7-year property | | 316,257. | 7.000 | HY | 200DB | 24,136. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | 52,194. | 39 yrs. | MM | S/L | 435. |
| | | | | MM | S/L | |

## Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part III** Other Depreciation (Do not include listed property.) (See page 5 of the instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2000 | 17 | 318,896. |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV** Summary (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | Total. Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | 392,279. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

JSA 0C2300 2.000

For Paperwork Reduction Act Notice, see page 9 of the instructions.

Form **4562** (2000)

23

052133 H613 09/18/2001 2817683

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See page 7 of the instructions for limits for passenger automobiles.*)

23a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No 23b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **25** Property used 50% or less in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . 26

27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . 27

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **28** Total business/investment miles driven during the year (do not include commuting miles - see page 1 of the instructions) | | | | | | | | | | | | |
| **29** Total commuting miles driven during the year | | | | | | | | | | | | |
| **30** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **31** Total miles driven during the year. Add lines 28 through 30 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **32** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **33** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **34** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons. See page 8 of the instructions.

| | Yes | No |
|---|---|---|
| **35** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **36** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **37** Do you treat all use of vehicles by employees as personal use? | | |
| **38** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **39** Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of the instructions | | |

**Note:** *If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 2000 tax year (See page 8 of the instructions.): | | | | | |
| SEE AMORTIZATION DETAIL | | | | | 2,529,200 |
| | | | | | |

41 Amortization of costs that began before 2000 . . . . . 41 20,896,225

42 Total. Add amounts in column (f). See page 9 of the instructions for where to report . . . . . 42 23,425,425

Form 4562 (2000)

JSA
0C2301 1.000

052133 H613 09/18/2001 13: L7683 24

Form **8594**
(Rev. July 1998)
Department of the Treasury
Internal Revenue Service

# Asset Acquisition Statement Under Section 1060

▶ Attach to your Federal income tax return.

OMB. No. 1545-1021

Attachment Sequence No. 61

Name as shown on return: HRN, Inc. (A subsidiary of USA Networks, Inc.)

Identification number as shown on return: 75-2817683

Check the box that identifies you: [X] Buyer [ ] Seller

**Part I** **General Information - To be completed by all filers.**

1 Name of other party to the transaction: HRN Marketing Corporation

Other party's identification number: 65-0857783

Address (number, street, and room or suite no.): c/o HRN, Inc. 8140 Walnut Hill Lane, Suite 800

City or town, state, and ZIP code: Dallas, TX 75231

2 Date of sale: 05/10/1999

3 Total sales price: 231,962,060

**Part II** **Assets Transferred - To be completed by all filers of an original statement.**

| 4 Assets | Aggregate Fair Market Value (Actual Amount for Class I) | Allocation of Sales Price |
|---|---|---|
| Class I | $ 28,869,673 | $ 28,869,673 |
| Class II | $ NONE | $ NONE |
| Class III | $ 3,474,843 | $ 3,474,843 |
| Class IV and V | $ 199,617,544 | $ 199,617,544 |
| Total | $ 231,962,060 | $ 231,962,060 * |

5 Did the buyer and seller provide for an allocation of the sales price in the sales contract or in another written document signed by both parties? . . . . [ ] Yes [X] No

If "Yes," are the aggregate fair market values listed for each of asset Classes I, II, III, IV and V the amounts agreed upon in your sales contract or in a separate written document? . . . . [ ] Yes [ ] No

6 In connection with the purchase of the group of assets, did the buyer also purchase a license or a covenant not to compete, or enter into a lease agreement, employment contract, management contract, or similar arrangement with the seller (or managers, directors, owners, or employees of the seller)? . . . . [ ] Yes [X] No

If "Yes," specify (a) the type of agreement, and (b) the maximum amount of consideration (not including interest) paid or to be paid under the agreement. See the instructions for line 6.

* SEE ATTACHED FOR FORM 8594 ALLOCATION AMONGST ENTITIES

For Paperwork Reduction Act Notice, see instructions.

JSA

Form 8594 (Rev. 7-98)

**Part III** **Supplemental Statement** - To be completed only if amending an original statement or previously filed supplemental statement because of an increase or decrease in consideration.

| 7 Assets | Allocation of Sales Price as Previously Reported | Increase or (Decrease) | Redetermined Allocation of Sales Price |
|---|---|---|---|
| Class I | $ 28,869,673 | $ | $ 28,869,673 |
| Class II | $ NONE | $ | $ NONE |
| Class III | $ 3,474,843 | $ | $ 3,474,843 |
| Class IV and V | $ 199,617,544 | $ 205,982,713 | $ 405,600,257 |
| Total | $ 231,962,060 | | $ 437,944,773 |

8 Reason(s) for increase or decrease. Attach additional sheets if more space is needed.

1. $78,398,400 in additional common stock issued to original sellers when HRN, Inc. entered into an IPO at the end of February 2000.
2. $81,600,000 in additional common stock issued to precedessor business for release of contingent payment obligations based on performance at the end of February 2000.
3. Payment of $45,984,313 to original sellers based on operating performance for 12 months ended 3/2000.

9 Tax year and tax return form number with which the original Form 8594 and any supplemental statements were filed.

1999, Form 1120

JSA

FEIN: 65-0857783

HRN MARKETING CORP.
FORM 8594 RECONCILIATION SCHEDULE

## PURCHASE PRICE ALLOCATION

| CLASS | DESCRIPTION | AS REPORTED ON FORM 8594 | ALLOCATED TO HRN MARKETING CORP. (65-0857783) | ALLOCATED TO TMF, INC. (75-2405040) |
|---|---|---|---|---|
| I | CASH OR EQUIVALENTS | 28,869,673 | - | 28,869,673 |
| III | AR, HOTEL INV., OTHER, DEP'N, SECURITY | 3,474,843 | 23,139 | 3,451,704 |
| V | GOOD WILL, GOING CONCERN, ETC. | 199,617,544 | 43,554 | 199,573,990 |
| | | 231,962,060 | 66,693 | 231,895,367 |

HRN, INC

# 2000 Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | ITC reduction in basis | Basis for depreciation | Salvage value | Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | 05/10/1999 | 754,064. | 100. | | | 754,064. | | 140,759. | 200DB | HY | | | 5 | | 201,083. |
| FURNITURE & FIXTURE | 05/10/1999 | 221,483. | 100. | | | 221,483. | | 30,140. | 200DB | HY | | | 7 | | 45,201. |
| EQUIPMENT | 05/10/1999 | 231,397. | 100. | | | 231,397. | | 31,489. | 200DB | HY | | | 7 | | 47,224. |
| LEASEHOLD IMPROVEMEN | 05/10/1999 | 233,136. | 100. | | | 233,136. | | 5,978. | SL | MM | | | 39 | | 4,982. |
| FURNITURE & FIXTURES | 02/01/2000 | 4,696. | 100. | | | 4,696. | | 42. | 200DB | MQ | | | 7 | | 461. |
| COMPUTER EQUIPMENT | 02/01/2000 | 139,981. | 100. | | | 139,981. | | 1,750. | 200DB | MQ | | | 5 | | 19,247. |
| EQUIPMENT | 02/28/2000 | 20,406. | 100. | | | 20,406. | | 30. | 200DB | MQ | | | 7 | | 698. |
| LEASEHOLD IMPROVEMNT | 06/09/2000 | 9,489. | 100. | | | 9,489. | | | SL | MM | | | 39 | | 126. |
| LEASEHOLD IMPROVEMNT | 07/15/2000 | 4,130. | 100. | | | 4,130. | | | SL | MM | | | 39 | | 47. |
| LEASEHOLD IMPROVEMNT | 08/15/2000 | 9,645. | 100. | | | 9,645. | | | SL | MM | | | 39 | | 89. |
| LEASEHOLD IMPROVMNT | 09/30/2000 | 12,000. | 100. | | | 12,000. | | | SL | MM | | | 39 | | 86. |
| LEASEHOLD IMPROVEMEN | 10/03/2000 | 16,930. | 100. | | | 16,930. | | | SL | MM | | | 39 | | 87. |
| TELEPHONE EQUIPMENT | 07/15/2000 | 220,549. | 100. | | | 220,549. | | | 200DB | MQ | | | 7 | | 18,044. |
| COMPUTER EQUIPMENT | 05/15/2000 | 76,064. | 100. | | | 76,064. | | | 200DB | MQ | | | 5 | | 16,639. |
| COMPUTER EQUIPMENT | 08/15/2000 | 296,210. | 100. | | | 296,210. | | | 200DB | MQ | | | 5 | | 16,662. |
| COMPUTER EQUIPMENT | 11/15/2000 | 1,130,411. | 100. | | | 1,130,411. | | | 200DB | MQ | | | 5 | | 7,115. |
| FURNITURE & FIXT | 03/15/2000 | 8,526. | 100. | | | 8,526. | | | 200DB | MQ | | | 7 | | 1,510. |
| FURNITURE & FIXT | 05/15/2000 | 1,120. | 100. | | | 1,120. | | | 200DB | MQ | | | 7 | | 175. |
| FURNITURE & FIXT | 08/15/2000 | 62,104. | 100. | | | 62,104. | | | 200DB | MQ | | | 7 | | 2,494. |
| FURNITURE & FIXT | 11/15/2000 | 8,208. | 100. | | | 8,208. | | | 200DB | MQ | | | 7 | | 37. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 3,460,549. | | | | 3,460,549. | | 210,188. | | | | | | | 302,007. |

*Assets Retired

JSA
0X9027 1.000

MRN, INC

# 2000 Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION - GRAND TOTAL PROPERTY DETAIL

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | ITC reduction in basis | Basis for depreciation | Salvage value | Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED | | | | | | | | | | | | | | | |
| GROSS | | 3,468,549. | | | | 3,468,549. | | 210,188. | | | | | | | 382,007. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUB TOTAL: | | 3,468,549. | | | | 3,468,549. | | 210,188. | | | | | | | 382,007. |
| GROSS AMOUNTS | | 3,468,549. | | | | 3,468,549. | | 210,188. | | | | | | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 3,468,549. | | | | 3,468,549. | | 210,188. | | | | | | | 382,007. |

*Assets Retired

JSA
0X9027 1.000

NRN, INC

# 2000 Amo[illegible]ation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|
| COMPUTER SOFTWARE | 05/10/1999 | 880,230. | 246,576. | | 3.000 | 246,731. |
| COMPUTER SOFTWARE | 02/01/2000 | 53,011. | 1,473. | | 3.000 | 16,197. |
| GOODWILL | 05/10/1999 | 199,617,544. | 11,089,864. | 197 | 15.000 | 11,089,863. |
| COMPUTER SOFTWARE | 05/15/2000 | 103,543. | | | 3.000 | 23,010. |
| COMPUTER SOFTWARE | 08/15/2000 | 280,958. | | | 3.000 | 39,022. |
| COMPUTER SOFTWARE | 11/15/2000 | 329,378. | | | 3.000 | 18,299. |
| GOODWILL | 02/15/2000 | 159,998,400. | | 197 | 15.000 | 9,543,434. |
| GOODWILL | 08/15/2000 | 45,984,313. | | 197 | 15.000 | 2,440,869. |
| Less: Retired Assets | | | | | | |
| TOTALS | | 407,255,377. | 11,337,913. | | | 23,425,425. |

* Assets Retired

JSA
0X9020 1.000

HRN, INC

# 2000 Alternative Minimum Tax Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | 05/10/1999 | 754,064. | 77,882. | 150DB | HY | 7.000 | 24,042. | 201,083. | 177,041. | | |
| FURNITURE & FIXTURE | 05/10/1999 | 221,483. | 16,198. | 150DB | HY | 10.000 | 5,124. | 45,201. | 40,077. | | |
| EQUIPMENT | 05/10/1999 | 231,397. | 23,900. | 150DB | HY | 7.000 | 7,378. | 47,224. | 39,846. | | |
| LEASEHOLD IMPROVEMEN | 05/10/1999 | 233,136. | 4,738. | SL | MM | 39.000 | 996. | 4,982. | 3,986. | | |
| FURNITURE & FIXTURES | 02/01/2000 | 4,696. | | 150DB | MQ | 7.000 | 154. | 461. | 307. | | |
| COMPUTER EQUIPMENT | 02/01/2000 | 139,981. | | 150DB | MQ | 5.000 | 6,213. | 19,247. | 13,034. | | |
| EQUIPMENT | 02/28/2000 | 20,406. | | 150DB | MQ | 7.000 | 709. | 698. | -11. | | |
| LEASEHOLD IMPROVEMNT | 06/09/2000 | 9,489. | | SL | MM | 39.000 | 132. | 126. | -6. | | |
| LEASEHOLD IMPROVEMNT | 07/15/2000 | 4,130. | | SL | MM | 39.000 | 49. | 47. | -2. | | |
| LEASEHOLD IMPROVEMNT | 08/15/2000 | 9,645. | | SL | MM | 39.000 | 93. | 89. | -4. | | |
| LEASEHOLD IMPROVMNT | 09/30/2000 | 12,000. | | SL | MM | 39.000 | 90. | 86. | -4. | | |
| LEASEHOLD IMPROVEMEN | 10/03/2000 | 16,930. | | SL | MM | 39.000 | 91. | 87. | -4. | | |
| TELEPHONE EQUIPMENT | 07/15/2000 | 220,549. | | 150DB | MQ | 7.000 | 15,996. | 18,044. | 2,048. | | |
| COMPUTER EQUIPMENT | 05/15/2000 | 76,064. | | 150DB | MQ | 5.000 | 14,975. | 16,639. | 1,664. | | |
| COMPUTER EQUIPMENT | 08/15/2000 | 296,210. | | 150DB | MQ | 5.000 | 11,108. | 16,662. | 5,554. | | |
| COMPUTER EQUIPMENT | 11/15/2000 | 1,138,411. | | 150DB | MQ | 5.000 | 5,336. | 7,115. | 1,779. | | |
| FURNITURE & FIXT | 03/15/2000 | 8,526. | | 150DB | MQ | 7.000 | 1,199. | 1,510. | 311. | | |
| FURNITURE & FIXT | 05/15/2000 | 1,120. | | 150DB | MQ | 7.000 | 81. | 175. | 94. | | |
| FURNITURE & FIXT | 08/15/2000 | 62,104. | | 150DB | MQ | 7.000 | 1,664. | 2,494. | 830. | | |
| FURNITURE & FIXT | 11/15/2000 | 8,208. | | 150DB | MQ | 7.000 | 27. | 37. | 10. | | |
| Less: Retired Assets | | | | | | | | | | | |
| TOTALS | | 3,468,549. | 122,718. | | | | 95,457. | 382,007. | 286,550. | | |

0X9034 1.000 JSA

* Assets Retired

HRN, INC

# 2000 ACE Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Method | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | 05/10/1999 | 754,064. | 77,882. | DB | 7.000 | 7.000 | 24,042. | 24,042. | |
| FURNITURE & FIXTURE | 05/10/1999 | 221,483. | 16,198. | DB | 10.000 | 10.000 | 5,124. | 5,124. | |
| EQUIPMENT | 05/10/1999 | 231,397. | 23,900. | DB | 7.000 | 7.000 | 7,378. | 7,378. | |
| LEASEHOLD IMPROVEMEN | 05/10/1999 | 233,136. | 4,738. | SL | 39.000 | 39.000 | 996. | 996. | |
| FURNITURE & FIXTURES | 02/01/2000 | 4,696. | | DB | 7.000 | 7.000 | 154. | 154. | |
| COMPUTER EQUIPMENT | 02/01/2000 | 139,981. | | DB | 5.000 | 5.000 | 6,213. | 6,213. | |
| EQUIPMENT | 02/28/2000 | 20,406. | | DB | 7.000 | 7.000 | 709. | 709. | |
| LEASEHOLD IMPROVEMNT | 06/09/2000 | 9,489. | | SL | 39.000 | 39.000 | 132. | 132. | |
| LEASEHOLD IMPROVEMNT | 07/15/2000 | 4,130. | | SL | 39.000 | 39.000 | 49. | 49. | |
| LEASEHOLD IMPROVEMNT | 08/15/2000 | 9,645. | | SL | 39.000 | 39.000 | 93. | 93. | |
| LEASEHOLD IMPROVMNT | 09/30/2000 | 12,000. | | SL | 39.000 | 39.000 | 90. | 90. | |
| LEASEHOLD IMPROVEMEN | 10/03/2000 | 16,930. | | SL | 39.000 | 39.000 | 91. | 91. | |
| TELEPHONE EQUIPMENT | 07/15/2000 | 220,549. | | DB | 7.000 | 7.000 | 15,996. | 15,996. | |
| COMPUTER EQUIPMENT | 05/15/2000 | 76,064. | | DB | 5.000 | 5.000 | 14,975. | 14,975. | |
| COMPUTER EQUIPMENT | 08/15/2000 | 296,210. | | DB | 5.000 | 5.000 | 11,108. | 11,108. | |
| COMPUTER EQUIPMENT | 11/15/2000 | 1,138,411. | | DB | 5.000 | 5.000 | 5,336. | 5,336. | |
| FURNITURE & FIXT | 03/15/2000 | 8,526. | | DB | 7.000 | 7.000 | 1,199. | 1,199. | |
| FURNITURE & FIXT | 05/15/2000 | 1,120. | | DB | 7.000 | 7.000 | 81. | 81. | |
| FURNITURE & FIXT | 08/15/2000 | 62,104. | | DB | 7.000 | 7.000 | 1,664. | 1,664. | |
| FURNITURE & FIXT | 11/15/2000 | 8,208. | | DB | 7.000 | 7.000 | 27. | 27. | |
| Less: Retired Assets | | | | | | | | | |
| TOTALS | | 3,468,549. | 122,718. | | | | 95,457. | 95,457. | |

*Assets Retired

JSA **In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

0X9033 1.000

050285 W613 09/18/2001 13:02:15 75-2817683

ɯN, INC. & SL IDIARY

onsolidated Schedules

| | HRN, INC | HRN MARKETING SERVICES, INC. |
|---|---|---|
| ɦ. L - Beginning | 75-2817683 | 75-2872045 |
| **Assets** | | |
| Cash | 21,776,258. | |
| a Trade Notes and A/R | 4,131,604. | |
| b Less allowance for Bad Debts | | |
| Inventories | 1,338,902. | |
| US Government Obligations | | |
| Tax-exempt Securities | | |
| Other Current Assets | 98,273,295. | NONE |
| Loans to Stockholders | | |
| Mtge and Real Estate Loans | | |
| 9 Other Investments | NONE | |
| 10a Buildings and Other Depreciable Assets | 2,546,404. | NONE |
| b Less Accum. Depreciation | 453,374. | NONE |
| 11a Depletable Assets | | |
| b Less Accum. Depletion | | |
| 12 Land (net of any Amortization) | | |
| 13a Intangible Assets | 360,305,813. | |
| b Less Accum. Amortization | 16,472,292. | |
| 14 Other Assets | 1,701,680. | |
| 15 Total Assets | 473,148,308. | NONE |
| **Liabilities and Stockholders' Equity** | | |
| 16 Accounts Payable | 19,432,014. | |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 124,208. | |
| 18 Other Current Liabilities | 4,418,524. | |
| 19 Loans from Stockholders | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | |
| 21 Other Liabilities | 37,596,335. | NONE |
| 22a Capital stock-Preferred | | |
| b Capital stock-Common | 489,990. | |
| 23 Additional Paid-in Capital | 406,701,901. | |
| 24 Retained earnings-Appropriated | | |
| 25 Retained earnings-Unappropriated | 4,385,336. | NONE |
| 26 Adjustments to shareholders' equity | | |
| 27 Less cost of Treasury Stock | | |
| 28 Total Liabilities and Stockholders' Equity | 473,148,308. | NONE |

JSA
0C9087 1.000

HRN, INC. & SIDIARY 75-2817683

Consolidated Schedules

Sch. L - Ending

| | COMBINED | HRN ELIMINATIONS | ADJUSTMENTS | HRN, INC. & SUBSIDIARY |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | 53,057,847. | | | 53,057,847. |
| 2 a Trade Notes and A/R | 4,498,733. | | | 4,498,733. |
| b Less allowance for Bad Debts | | | | |
| 3 Inventories | 1,626,390. | | | 1,626,390. |
| 4 US Government Obligations | | | | |
| 5 Tax-exempt Securities | | | | |
| 6 Other Current Assets | 126,054,422. | NONE | | 126,054,422. |
| 7 Loans to Stockholders | | | | |
| 8 Mtge and Real Estate Loans | | | | |
| 9 Other Investments | 3,240,000. | | | 3,240,000. |
| 10a Buildings and Other Depreciable Assets | 5,189,796. | | | 5,189,796. |
| b Less Accum. Depreciation | 1,065,373. | | | 1,065,373. |
| 11a Depletable Assets | | | | |
| b Less. Accum. Depletion | | | | |
| 12 Land (net of any Amortization) | | | | |
| 13a Intangible Assets | 406,290,126. | | | 406,290,126. |
| b Less Accum. Amortization | 51,386,354. | | | 51,386,354. |
| 14 Other Assets | 14,822,825. | | | 14,822,825. |
| 15 Total Assets | 562,328,412. | NONE | | 562,328,412. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts Payable | 30,333,809. | | | 30,333,809. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 11,536. | | | 11,536. |
| 18 Other Current Liabilities | 35,339,189. | | | 35,339,189. |
| 19 Loans from Stockholders | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | |
| 21 Other Liabilities | 12,448,075. | | | 12,448,075. |
| 22a Capital stock-Preferred | | | | |
| b Capital stock-Common | 552,740. | | | 552,740. |
| 23 Additional Paid-in Capital | 460,688,419. | | | 460,[illegible] |
| 24 Retained earnings-Appropriated | | | | |
| 25 Retained earnings-Unappropriated | 14,954,644. | | | 14,954,[illegible] |
| 26 Adjustments to shareholders' equity | | | | |
| 27 Less cost of Treasury Stock | | | | |
| 28 Total Liabilities and Stockholders' Equity | 562,328,412. | | | 562,328,412. |

JSA 0C9086 1.000

STATEMENT 17

onsolidated Schedules

| | | HRN, INC | HRN MARKETING SERVICES, INC. |
|---|---|---|---|
| ch. L - Ending | | 75-2817683 | 75-2872045 |
| | Assets | | |
| 1 | Cash | 53,057,847. | |
| 2 a | Trade Notes and A/R | 4,498,733. | |
| b | Less allowance for Bad Debts | | |
| 3 | Inventories | 1,626,390. | |
| 4 | US Government Obligations | | |
| 5 | Tax-exempt Securities | | |
| 6 | Other Current Assets | 126,021,611. | 32,811. |
| 7 | Loans to Stockholders | | |
| 8 | Mtge and Real Estate Loans | | |
| 9 | Other Investments | 3,240,000. | |
| 10a | Buildings and Other Depreciable Assets | 5,123,671. | 66,125. |
| b | Less Accum. Depreciation | 1,059,211. | 6,162. |
| 11a | Depletable Assets | | |
| b | Less. Accum. Depletion | | |
| 12 | Land (net of any Amortization) | | |
| 13a | Intangible Assets | 406,290,126. | |
| b | Less Accum. Amortization | 51,386,354. | |
| 14 | Other Assets | 14,822,825. | |
| 15 | Total Assets | 562,235,638. | 92,774. |
| | Liabilities and Stockholders' Equity | | |
| 16 | Accounts Payable | 30,333,809. | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 11,536. | |
| 18 | Other Current Liabilities | 35,339,189. | |
| 19 | Loans from Stockholders | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | |
| 21 | Other Liabilities | 12,412,357. | 35,718. |
| 22a | Capital stock-Preferred | | |
| b | Capital stock-Common | 552,740. | |
| 23 | Additional Paid-In Capital | 468,688,419. | |
| 24 | Retained earnings-Appropriated | | |
| 25 | Retained earnings-Unappropriated | 14,897,588. | 57,056. |
| 26 | Adjustments to shareholders' equity | | |
| 27 | Less cost of Treasury Stock | | |
| 28 | Total Liabilities and Stockholders' Equity | 562,235,638. | 92,774. |

FORM 1120 PAGE 4 DETAIL, SCH. L

| | BEGINNING | ENDING |
|---|---|---|
| **LINE 6 - OTHER CURRENT ASSETS** | | |
| **HRN, INC** | | |
| MARKETABLE SECURITIES | 4,674,728. | 118,412,889. |
| PREPAID EXPENSES | 715,544. | 1,136,211. |
| INTERCOMPANY RECEIVABLE | NONE | -32,811. |
| CURRENT PORTION OF NON-CASH DEFERRE | NONE | 5,403,000. |
| PREPAID OTHER | 92,421,607. | 19,247. |
| PREPAID PROMOTION | 386,775. | 192,940. |
| OTHER ASSETS | 10,616. | 8,250. |
| ACCRUED INTEREST | 64,025. | 879,441. |
| DUE FROM EMPLOYEES | NONE | 2,444. |
| SUBTOTAL | 98,273,295. | 126,021,611. |
| **HRN MARKETING SERVICES, INC.** | | |
| INTERCOMPANY RECEIVABLE | NONE | 32,811. |
| SUBTOTAL | NONE | 32,811. |
| **HRN ELIMINATIONS** | | |
| INTERCOMPANY RECEIVABLE | NONE | 32,811. |
| INTERCOMPANY RECEIVABLE | NONE | -32,811. |
| SUBTOTAL | NONE | NONE |
| TOTAL LINE 6 - OTHER CURRENT ASSETS | 98,273,295. | 126,054,422. |

STATEMENT 19

## FORM 1120 PAGE 4 DETAIL, SCH. L

| | BEGINNING | ENDING |
|---|---|---|
| **LINE 9 - OTHER INVESTMENTS** | | |
| **HRN, INC** | | |
| INVESTMENT IN TRAVELNOW | NONE | 3,240,000. |
| SUBTOTAL | NONE | 3,240,000. |
| TOTAL LINE 9 - OTHER INVESTMENTS | NONE | 3,240,000. |
| **LINE 14 - OTHER ASSETS** | | |
| **HRN, INC** | | |
| PREPAID ADVERTISING - WARRANTS | NONE | 8,046,383. |
| DEPOSITS | 63,688. | 60,404. |
| LONG TERM DEFERRED TAX - FEDERAL | 1,638,000. | 6,716,038. |
| SUBTOTAL | 1,701,688. | 14,822,825. |
| TOTAL LINE 14 - OTHER ASSETS | 1,701,688. | 14,822,825. |

STATEMENT 20

## FORM 1120 PAGE 4 DETAIL, SCH. L

| | BEGINNING | ENDING |
|---|---|---|
| **LINE 18 - OTHER CURRENT LIABILITIES** | | |
| HRN, INC | | |
| ACCRUED PAYROLL | 696,541. | 1,184,241. |
| ACCRUED OPERATING EXPENSE | 3,038,091. | 2,934,271. |
| ACCRUED DEFERRED REVENUE | 683,892. | 31,220,677. |
| SUBTOTAL | 4,418,524. | 35,339,189. |
| TOTAL LINE 18 - OTHER CURRENT LIABILITIES | 4,418,524. | 35,339,189. |
| **LINE 21 - OTHER LIABILITIES** | | |
| HRN, INC | | |
| INCOME TAXES PAYABLE | 164,977. | 7,080,701. |
| DEFERRED REVENUE | 33,423,998. | NONE |
| INVESTMENT PURCHASE LIABILITY | NONE | 3,240,000. |
| PAYABLES TO AFFILIATES | 4,007,360. | 2,091,656. |
| SUBTOTAL | 37,596,335. | 12,412,357. |
| HRN MARKETING SERVICES, INC. | | |
| INCOME TAX PAYABLE | NONE | 35,718. |
| SUBTOTAL | NONE | 35,718. |
| TOTAL LINE 21 - OTHER LIABILITIES | 37,596,335. | 12,448,075. |

STATEMENT 21

HRN, INC. & S[illegible]IDIARY 75-2817683

Consolidated Schedules

Sch. M1 and M-2 Summary

| | COMBINED | HRN ELIMINATIONS | ADJUSTMENTS | HRN, INC. & SUBSIDIARY |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1 Net income per books | 10,569,307. | | | 10,569,307. |
| 2 Federal Income Tax | 6,015,056. | | | 6,015,056. |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not Recorded on Books | | | | |
| 5 Expenses Recorded on Books Not Deducted on Return | | | | |
| a Depreciation | 223,830. | | | 223,830. |
| b Contribution Carryover | | | | |
| c Travel and Entertainment | 2,003. | | | 2,003. |
| Other | 15,744,499. | | | 15,744,499. |
| 6 Total Lines 1-5 | 32,554,695. | | | 32,554,695. |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | | | | |
| 8 Deductions on Return not included on Books | | | | |
| a Depreciation | 4,108. | | | 4,108. |
| b Contribution Carryover | | | | |
| Other | 843,847. | | | 843,847. |
| 9 Total Lines 7 and 8 | 847,955. | | | 847,955. |
| 10 Income (Line 28, Page 1) | 31,706,740. | | | 31,706,740. |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | 4,385,336. | | | 4,385,336. |
| 2 Net Income per Books | 10,569,307. | | | 10,569,307. |
| 3 Other Increases | 1. | | | 1. |
| 4 Total Line 1-3 | 14,954,644. | | | 14,954,644. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | | | | |
| 7 Total lines 5 and 6 | | | | |
| 8 Balance at end of year | 14,954,644. | | | 14,954,644. |

HRN, INC. & SUBSIDIARY 75-2817683

| | | HRN, INC | HRN MARKETING SERVICES, INC. |
|---|---|---|---|
| Consolidated Schedules | | | |
| Sch. M1 and M-2 Summary | | 75-2817683 | 75-2872045 |
| | Schedule M-1 | | |
| 1 | Net income per books | 10,512,252. | 57,055. |
| 2 | Federal Income Tax | 5,982,585. | 32,471. |
| 3 | Excess Capital Losses | | |
| 4 | Income Subject to Tax not | | |
| | Recorded on Books | | |
| 5 | Expenses Recorded on Books | | |
| | Not Deducted on Return | | |
| | a Depreciation | 223,830. | |
| | b Contribution Carryover | | |
| | c Travel and Entertainment | 1,606. | 397. |
| | Other | 15,744,499. | |
| 6 | Total Lines 1-5 | 32,464,772. | 89,923. |
| 7 | Income Recorded on Books | | |
| | not Included on Return | | |
| | a Tax-exempt Interest | | |
| | Other | | |
| 8 | Deductions on Return not | | |
| | Included on Books | | |
| | a Depreciation | | 4,108. |
| | b Contribution Carryover | | |
| | Other | 841,606. | 2,241. |
| 9 | Total Lines 7 and 8 | 841,606. | 6,349. |
| 10 | Income (Line 28, Page 1) | 31,623,166. | 83,574. |
| | | | |
| | Schedule M-2 | | |
| 1 | Balance at beginning of year | 4,385,336. | NONE |
| 2 | Net Income per Books | 10,512,252. | 57,055. |
| 3 | Other Increases | | 1. |
| 4 | Total Line 1-3 | 14,897,588. | 57,056. |
| 5 | Distributions | | |
| | a Cash | | |
| | b Stock | | |
| | c Property | | |
| 6 | Other Decreases | | |
| 7 | Total lines 5 and 6 | | |
| 8 | Balance at end of year | 14,897,588. | 57,056. |

JSA
0C9085 1.000

75-2817683 64 STATEMENT 23

## 1120 PAGE 4 DETAIL

### SCH. M-1, LINE 5 - EXPENSES ON BOOKS NOT DEDUCTED ON RETURN

| | |
|---|---|
| **HRN, INC** | |
| AMORTIZATION | 11,488,647. |
| STOCK WARRANT AMORT. | 4,196,196. |
| ACCRUED PAYROLL | 59,656. |
| SUBTOTAL | 15,744,499. |
| TOTAL SCH. M-1, LINE 5 - EXPENSES ON BOOKS NOT DEDUCTED ON RETURN | 15,744,499. |

### SCH. M-1, LINE 8 - DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOK

| | |
|---|---|
| **HRN, INC** | |
| STATE TAXES | 841,606. |
| SUBTOTAL | 841,606. |
| **HRN MARKETING SERVICES, INC.** | |
| STATE TAXES | 2,241. |
| SUBTOTAL | 2,241. |
| TOTAL SCH. M-1, LINE 8 - DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOK | 843,847. |

### SCH. M-2, LINE 3 - OTHER INCREASES

| | |
|---|---|
| **HRN MARKETING SERVICES, INC.** | |
| ROUNDING | 1. |
| SUBTOTAL | 1. |
| TOTAL SCH. M-2, LINE 3 - OTHER INCREASES | 1. |

STATEMENT 24

HRN, INC. & : 3IDIARY 75-2817683

Consolidated Schedules

4626-AMT

| | | COMBINED | HRN ELIMINATIONS | ADJUSTMENTS | HRN, INC. & SUBSIDIARY |
|---|---|---|---|---|---|
| 1 | Taxable income before NOL | 31,706,740. | NONE | | 31,706,740. |
| | **Adjustments and Preferences** | | | | |
| 2 a | Depr. of post 1986 property | 289,119. | | | 289,119. |
| b | Amount of pollution control facilities | | | | |
| c | Amount of exploration and dev cost | | | | |
| d | Amount of circulation expenses | | | | |
| e | Adjusted gain or loss | | | | |
| f | Long-term contracts | | | | |
| g | Installment sales | | | | |
| h | Merchant marine funds | | | | |
| i | Section 833(b) deduction | | | | |
| j | Tax shelter farm activities | | | | |
| k | Passive activities | | | | |
| l | Loss limitations | | | | |
| m | Depletion | | | | |
| n | Tax exempt interest | | | | |
| o | Intangible drilling costs | | | | |
| p | Accel depr of real property | | | | |
| q | Accel depr of leased property | | | | |
| r | Other adjustments | | | | |
| s | Total adjustments and preferences | 289,119. | | | 289,119. |
| 3 | Pre-adjustment AMTI | 31,995,859. | NONE | | 31,995,859. |
| | **Adjusted current earnings adj** | | | | |
| 4 a | ACE from line 10 of worksheet | 31,995,859. | NONE | | 31,995,859. |
| b | Line 4a less line 3 | | NONE | NONE | |
| c | Line 4b multiplied by 75% | | NONE | NONE | |
| d | Total increases over reductions | 657. | | | 657. |
| e | ACE adjustment | | NONE | NONE | |
| 5 | Sum of lines 3 and 4e | 31,995,859. | NONE | | 31,995,859. |
| 6 | AMT NOL deduction | | | | |
| 7 | Alternative minimum taxable inc. | 30,395,031. | NONE | | 30,395,031. |

JSA
0C9115 1.000

66 STATEMENT 25

Consolidated Schedules
4626-AMT

| | | HRN, INC 75-2817683 | HRN MARKETING SERVICES, INC. 75-2872045 |
|---|---|---|---|
| 1 | Taxable income before NOL | 31,623,166. | 83,574. |
| | Adjustments and Preferences | | |
| 2 a | Depr. of post 1986 property | 286,550. | 2,569. |
| b | Amount of pollution control facilities | | |
| c | Amount of exploration and dev cost | | |
| d | Amount of circulation expenses | | |
| e | Adjusted gain or loss | | |
| f | Long-term contracts | | |
| g | Installment sales | | |
| h | Merchant marine funds | | |
| i | Section 833(b) deduction | | |
| j | Tax shelter farm activities | | |
| k | Passive activities | | |
| l | Loss limitations | | |
| m | Depletion | | |
| n | Tax exempt interest | | |
| o | Intangible drilling costs | | |
| p | Accel depr of real property | | |
| q | Accel depr of leased property | | |
| r | Other adjustments | | |
| s | Total adjustments and preferences | 286,550. | 2,569. |
| 3 | Pre-adjustment AMTI | 31,909,716. | 86,143. |
| | Adjusted current earnings adj | | |
| 4 a | ACE from line 10 of worksheet | 31,909,716. | 86,143. |
| b | Line 4a less line 3 | | |
| c | Line 4b multiplied by 75% | | |
| d | Total increases over reductions | 657. | |
| e | ACE adjustment | | |
| 5 | Sum of lines 3 and 4e | 31,909,716. | 86,143. |
| 6 | AMT NOL deduction | | |
| 7 | Alternative minimum taxable inc. | 30,291,659. | 103,372. |

JSA
0C9115 1.000

HRN, INC. . .UBSIDIARY 5-2817683

FORM 4626 DETAIL

LINE 4 - ACE ADJUSTMENT

| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| ACE | | | | 10,042,415. | 31,995,859. |
| AMTI | | | | 10,041,539. | 31,995,859. |
| ACE OVER AMTI | | | | 876. | |
| AMTI OVER ACE | | | | | |
| 75% ACE PREFERENCE | | | | 657. | |
| 75% ACE REDUCTION | | | | | |
| CARRYOVER CREATED | | | | 657. | |
| PRIOR YR CARRYOVER (REDUCTION ALLOWED) | | | | | 657. |
| CARRYOVER USED (REDUCTION CLAIMED) | | | | | |
| CARRYOVER REMAINING | | | | 657. | 657. |

OSPSLN 5.000

## FORM 4626 DETAIL

### LINE 11 - ANNUALIZED ALTERNATIVE MINIMUM TAX

| | |
|---|---|
| 1. ALTERNATIVE MINIMUM TAXABLE INCOME | 31,995,859. |
| 2. MULTIPLY BY 12 | 12 |
| 3. DIVIDE BY MONTHS IN SHORT PERIOD | 10 |
| 4. ANNUALIZED AMTI | 38,395,031. |
| 5. $150,000 MAXIMUM EXEMPTION | |
| 6. ANNUALIZED AMTI IN EXCESS OF LINE 5 | |
| 7. AMTI STATUTORY EXEMPT. (LINE 6 TIMES 25%) | |
| 8. $40,000 EXEMPTION | |
| 9. EXEMPTION (LINE 8 LESS LINE 7) | |
| 10. NET ANNUALIZED AMTI SUBJECT TO TAX | 38,395,031. |
| 11. TIMES ALTERNATIVE MINIMUM TAX RATE | 20.0 |
| 12. TAX BEFORE DEANNUALIZATION | 7,679,006. |
| 13. DIVIDED BY 12 | 12 |
| 14. TIMES NUMBER OF MONTHS IN SHORT PERIOD | 10 |
| 15. ANNUALIZED ALTERNATIVE MINIMUM TAX BEFORE CREDITS | 6,399,172. |

STATEMENT 28

HRN, INC. & S SIDIARY 75-2817683

:onsolidated Schedules

626 - ACE Worksheet

| | | COMBINED | HRN ELIMINATIONS | ADJUSTMENTS | HRN, INC. & SUBSIDIARY |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI | 31,995,859. | | NONE | 31,995,859. |
| | **ACE depreciation adjustment** | | | | |
| 2 a | AMT depreciation expense | 103,160. | | | 103,160. |
| b | ACE depreciation expense: | | | | |
| | (1) Post-1994 property | 103,160. | | | 103,160. |
| | (2) Post-1990 property | | | | |
| | (3) Pre-1991 MACRS | | | | |
| | (4) Pre-1991 ACRS | | | | |
| | (5) Sec. 168(f)(1)-(4) | | | | |
| | (6) Other property | | | | |
| | (7) Total ACE depreciation exp. | 103,160. | | | 103,160. |
| c | ACE depreciation adjustment | | | | |
| | **Items included in E&P** | | | | |
| 3 a | Tax exempt interest income | | | | |
| b | Death benefits from life insurance | | | | |
| c | Other life insurance distributions | | | | |
| d | Inside buildup of undist. income | | | | |
| e | Other items | | | | |
| f | Total increase due to E&P items | | | | |
| | **Items not deductible in E&P** | | | | |
| 4 a | Certain dividends received | | | | |
| b | Public utility dividends | | | | |
| c | Dividends paid to an ESOP | | | | |
| d | Nonpatronage dividends | | | | |
| e | Other items | | | | |
| f | Total due to disallowed E&P items | | | | |
| | **Other E&P adjustments** | | | | |
| 5 a | Intangible drilling costs | | | | |
| b | Circulation expenditures | | | | |
| c | Organizational expenditures | | | | |
| d | LIFO inventory adjustments | | | | |
| e | Installment sales | | | | |
| f | Total other E&P adjustments | | | | |
| 6 | Loss disallowance on debts pools | | | | |
| 7 | Acquisition expenses | | | | |
| 8 | Depletion | | | | |
| 9 | Basis adj. from sale of property | | | | |
| 10 | Adjusted current earnings | 31,995,859. | | NONE | 31,995,859. |

JSA
0C9116 1.000

HRN, INC. & 1 SIDIARY 75-2817683

| :onsolidated Schedules | HRN, INC<br>75-2817683 | HRN MARKETING SERVICES, INC.<br>75-2872045 |
|---|---|---|
| **.626 - ACE Worksheet** | | |
| 1 Pre-adjustment AMTI | 31,909,716. | 86,143. |
| **ACE depreciation adjustment** | | |
| 2 a AMT depreciation expense | 95,457. | 7,703. |
| b ACE depreciation expense: | | |
| (1) Post-1994 property | 95,457. | 7,703. |
| (2) Post-1990 property | | |
| (3) Pre-1991 MACRS | | |
| (4) Pre-1991 ACRS | | |
| (5) Sec. 168(f)(1)-(4) | | |
| (6) Other property | | |
| (7) Total ACE depreciation exp. | 95,457. | 7,703. |
| c ACE depreciation adjustment | | |
| **Items included in E&P** | | |
| 3 a Tax exempt interest income | | |
| b Death benefits from life insurance | | |
| c Other life insurance distributions | | |
| d Inside buildup of undist. income | | |
| e Other items | | |
| f Total increase due to E&P items | | |
| **Items not deductible in E&P** | | |
| 4 a Certain dividends received | | |
| b Public utility dividends | | |
| c Dividends paid to an ESOP | | |
| d Nonpatronage dividends | | |
| e Other items | | |
| f Total due to disallowed E&P items | | |
| **Other E&P adjustments** | | |
| 5 a Intangible drilling costs | | |
| b Circulation expenditures | | |
| c Organizational expenditures | | |
| d LIFO inventory adjustments | | |
| e Installment sales | | |
| f Total other E&P adjustments | | |
| 6 Loss disallowance on debts pools | | |
| 7 Acquisition expenses | | |
| 8 Depletion | | |
| 9 Basis adj. from sale of property | | |
| 10 Adjusted current earnings | 31,909,716. | 86,143. |

JSA
0C9116 1.000

71 STATEMENT 30

HRN, INC. & SIDIARY

Consolidated Schedules - Form 4562

| | COMBINED | HRN ELIMINATIONS | ADJUSTMENTS | HRN, INC. & SUBSIDIARY |
|---|---|---|---|---|
| Consolidated 4562 Summary | | | | |
| Part I - Section 179 Expense | | | | |
| 2 Sec 179 property placed in service in current year | | | | |
| 6 Nonlisted property | | | | |
| 7 Listed property | | | | |
| 8 Total elected cost | | | | |
| 9 Tentative deduction | | | | |
| 10 Carryover of disallowed from 1998 | | | | |
| 12 Sec 179 expense deduction | | | | |
| 13 Carryover of disallowed deduction to 2000. | | | | |
| Part II - MACRS | | | | |
| 15 General Depreciation System | | | | |
| A 3-year property | | | | |
| B 5-year property | 48,812. | | | 48,812. |
| C 7-year property | 24,136. | | | 24,136. |
| D 10-year property | | | | |
| E 15-year property | | | | |
| F 20-year property | | | | |
| G 25-year property | | | | |
| H 27.5-year residential real | | | | |
| I 39-year nonresidential real | 435. | | | 435. |
| 16 Alternative Depreciation System | | | | |
| A Class life | | | | |
| B 12-year | | | | |
| C 40-year | | | | |
| Part III - Other Depreciation | | | | |
| 17 GDS and ADS - prior years | 318,896. | | | 318,896. |
| 18 Property subject to 168(f)(1) | | | | |
| 19 ACRS and other depreciation | | | | |
| Part IV - Summary | | | | |
| 20 Listed property | | | | |
| 21 Total depreciation | 392,279. | | | 392,279. |
| 40 Amortization - current year | 2,529,200. | | | 2,529,200. |
| 41 Amortization - prior year | 20,896,225. | | | 20,896,225. |
| 42 Total amortization | 23,425,425. | | | 23,425,425. |

JSA
0C9079 1.000

RN, INC. & SU. .IDIARY

| onsolidated Schedules - Form 4562 | HRN, INC 75-2817683 | HRN MARKETING SERVICES, INC. 75-2872045 |
|---|---|---|
| Consolidated 4562 Summary | | |
| Part I - Section 179 Expense | | |
| 2 Sec 179 property placed in service in current year | | |
| 6 Nonlisted property | | |
| 7 Listed property | | |
| 8 Total elected cost | | |
| 9 Tentative deduction | | |
| 10 Carryover of disallowed from 1998 | | |
| 12 Sec 179 expense deduction | | |
| 13 Carryover of disallowed deduction to 2000. | | |
| Part II - MACRS | | |
| 15 General Depreciation System | | |
| A 3-year property | | |
| B 5-year property | 40,416. | 8,396. |
| C 7-year property | 22,260. | 1,876. |
| D 10-year property | | |
| E 15-year property | | |
| F 20-year property | | |
| G 25-year property | | |
| H 27.5-year residential real | | |
| I 39-year nonresidential real | 435. | |
| 16 Alternative Depreciation System | | |
| A Class life | | |
| B 12-year | | |
| C 40-year | | |
| Part III - Other Depreciation | | |
| 17 GDS and ADS - prior years | 318,896. | |
| 18 Property subject to 168(f)(1) | | |
| 19 ACRS and other depreciation | | |
| Part IV - Summary | | |
| 20 Listed property | | |
| 21 Total depreciation | 382,007. | 10,272. |
| 40 Amortization - current year | 2,529,200. | |
| 41 Amortization - prior year | 20,896,225. | |
| 42 Total amortization | 23,425,425. | |

JSA
0C9079 1.000

HRN MARKETING SER. ..ES, INC.

# 2000 Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | ITC reduction in basis | Basis for depreciation | Salvage value | Accumulated depreciation | Method | Convention | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURES | 03/08/2000 | 15,750. | 100. | | | 15,750. | | | 200DB | HY | | | 7 | | 1,876. |
| COMPUTER EQUIPMENT | 03/08/2000 | 50,375. | 100. | | | 50,375. | | | 200DB | HY | | | 5 | | 8,396. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 66,125. | | | | 66,125. | | | | | | | | | 10,272. |

*Assets Retired

JSA
0X9027 1.000

HRN MARKETING SE :S, INC.

# 2000 Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION - GRAND TOTAL PROPERTY DETAIL

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | ITC reduction in basis | Basis for depreciation | Salvage value | Accumulated depreciation | Method | Convention | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED | | | | | | | | | | | | | | | 10,272. |
| GROSS | | 66,125. | | | | 66,125. | | | | | | | | | |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | 10,272. |
| SUB TOTAL: | | 66,125. | | | | 66,125. | | | | | | | | | |
| GROSS AMOUNTS | | 66,125. | | | | 66,125. | | | | | | | | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 66,125. | | | | 66,125. | | | | | | | | | 10,272. |

*Assets Retired

JSA
0X9027 1.000

HRN MARKETING SER. .S, INC.

# 2000 Alternative Minimum Tax Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURES | 03/08/2000 | 15,750. | | 150DB | HY | 7.000 | 1,406. | 1,876. | 470. | | |
| COMPUTER EQUIPMENT | 03/08/2000 | 50,375. | | 150DB | HY | 5.000 | 6,297. | 8,396. | 2,099. | | |
| Less: Retired Assets | | | | | | | | | | | |
| TOTALS | | 66,125. | | | | | 7,703. | 10,272. | 2,569. | | |

0X9034 1.000 JSA * Assets Retired

HRN MARKETING SEI S, INC.

# 2000 ACE Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | ACE basis for depreciation | ACE accumulated depreciation | Me-thod | Orig. Life | Rem. Life | ACE depreciation | AMT** depreciation used. | ACE adjustment |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURES | 03/08/2000 | 15,750. | | DB | 7.000 | 7.000 | 1,406. | 1,406. | |
| COMPUTER EQUIPMENT | 03/08/2000 | 50,375. | | DB | 5.000 | 5.000 | 6,297. | 6,297. | |
| Less: Retired Assets | | | | | | | | | |
| TOTALS | | 66,125. | | | | | 7,703. | 7,703. | |

*Assets Retired
**In certain circumstances, this may be regular tax depreciation rather than AMT depreciation.

JSA
0X8033 1.000
081397 H613 09/18/2001 13:02:15 V0 08 03 75-2872045

MRN, INC. & . SIDIARY 75-2817683

Consolidated Schedules

1120 Page 1

| | | COMBINED | MRN ELIMINATIONS | ADJUSTMENTS | MRN, INC. & SUBSIDIARY |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | 297,967,494. | -834,969. | | 297,132,525. |
| 1 b | Less returns and allowances | | | | |
| 1 c | Balance | 297,967,494. | -834,969. | | 297,132,525. |
| 2 | Cost of goods sold | 216,149,403. | | | 216,149,403. |
| 3 | Gross profit | 81,818,091. | -834,969. | | 80,983,122. |
| 4 | Dividends | | | | |
| 5 | Interest | 8,283,248. | | | 8,283,248. |
| 6 | Gross rents | | | | |
| 7 | Gross royalties | | | | |
| 8 | Capital gain net income | | | | |
| 9 | Net gain or (loss) from Form 4797 | | | | |
| 10 | Other income | 50. | | | 50. |
| 11 | Total income | 90,101,389. | -834,969. | | 89,266,420. |
| 12 | Compensation of officers | 431,325. | | | 431,325. |
| 13 | Salaries and wages | 12,111,853. | | | 12,111,853. |
| 14 | Repairs and maintenance | 63,786. | | | 63,786. |
| 15 | Bad debts | | | | |
| 16 | Rents | 820,926. | | | 820,926. |
| 17 | Taxes and licenses | 2,288,717. | | | 2,288,717. |
| 18 | Interest | 8,519. | | | 8,519. |
| 19 | Charitable contributions | | | | |
| 20 | Depreciation | 392,279. | | | 392,279. |
| 21 a | Less depreciation claimed elsewhere | | | | |
| 21 b | Net depreciation | 392,279. | | | 392,279. |
| 22 | Depletion | | | | |
| 23 | Advertising | 7,390,287. | | | 7,390,287. |
| 24 | Pension, profit-sharing, etc. plans | 20,716. | | | 20,716. |
| 25 | Employee benefit programs | 368,448. | | | 368,448. |
| 26 | Other deductions | 34,497,793. | -834,969. | | 33,662,824. |
| 27 | Total deductions | 58,394,649. | -834,969. | | 57,559,680. |
| 28 | Taxable income before NOL & Spec. Deductions | 31,706,740. | NONE | | 31,706,740. |
| 29 a | NOL deduction | | | | |
| 29 b | Special deductions | | | | |
| 30 | Taxable income | 31,706,740. | NONE | | 31,706,740. |

JSA
0C9080 1.000

HRN, INC. & S  )IDIARY 75-2817683

Consolidated Schedules

| 1120 Page 1 | HRN, INC 75-2817683 | HRN MARKETING SERVICES, INC. 75-2872045 |
|---|---|---|
| 1 a Gross receipts or sales | 297,132,525. | 834,969. |
| 1 b Less returns and allowances | | |
| 1 c Balance | 297,132,525. | 834,969. |
| 2 Cost of goods sold | 216,149,403. | |
| 3 Gross profit | 80,983,122. | 834,969. |
| 4 Dividends | | |
| 5 Interest | 8,283,248. | |
| 6 Gross rents | | |
| 7 Gross royalties | | |
| 8 Capital gain net income | | |
| 9 Net gain or (loss) from Form 4797 | | |
| 10 Other income | 50. | |
| 11 Total income | 89,266,420. | 834,969. |
| 12 Compensation of officers | 373,825. | 57,500. |
| 13 Salaries and wages | 11,561,459. | 550,394. |
| 14 Repairs and maintenance | 63,786. | |
| 15 Bad debts | | |
| 16 Rents | 796,789. | 24,137. |
| 17 Taxes and licenses | 2,236,786. | 51,931. |
| 18 Interest | 8,519. | |
| 19 Charitable contributions | | |
| 20 Depreciation | 382,007. | 10,272. |
| 21 a Less depreciation claimed elsewhere | | |
| 21 b Net depreciation | 382,007. | 10,272. |
| 22 Depletion | | |
| 23 Advertising | 7,390,287. | |
| 24 Pension, profit-sharing, etc. plans | 19,586. | 1,130. |
| 25 Employee benefit programs | 349,716. | 18,732. |
| 26 Other deductions | 34,460,494. | 37,299. |
| 27 Total deductions | 57,643,254. | 751,395. |
| 28 Taxable income before NOL & Spec. Deductions | 31,623,166. | 83,574. |
| 29 a NOL deduction | | |
| 29 b Special deductions | | |
| 30 Taxable income | 31,623,166. | 83,574. |

JSA
0C9080 1.000

HRN, INC. & SUBSIDIARY 75-2817683

## 1120 PAGE 1 DETAIL

### LINE 5 - INTEREST INCOME

| | |
|---|---|
| HRN, INC | |
| INTEREST INCOME | 8,283,248 |
| SUBTOTAL | 8,283,248 |
| TOTAL LINE 5 - INTEREST INCOME | 8,283,248 |

### LINE 10 - OTHER INCOME

| | |
|---|---|
| HRN, INC | |
| MISCELLANEOUS NON-OPERATING INCOME | 50 |
| SUBTOTAL | 50 |
| TOTAL LINE 10 - OTHER INCOME | 50 |

STATEMENT 3

HRN, INC. & SUBSIDIARY 75-2817683

1120 PAGE 1 DETAIL

LINE 17 - TAXES

| | |
|---|---|
| TAXES (EXCLUDING INCOME TAXES) | 843,364. |
| ACCRUED STATE AND LOCAL TAXES | 1,445,353. |
| TOTAL LINE 17 - TAXES | 2,288,717. |

STATEMENT 4

## 1120 PAGE 1 DETAIL

### LINE 17 - TAXES (EXCLUDING INCOME TAXES)

| | |
|---|---|
| **HRN, INC** | |
| TAXES & LICENSES | 216. |
| PAYROLL TAXES | 771,228. |
| REAL PROPERTY TAXES | 25,477. |
| SUBTOTAL | 796,921. |
| **HRN MARKETING SERVICES, INC.** | |
| TAXES & LICENSES | 148. |
| PAYROLL TAXES | 46,295. |
| SUBTOTAL | 46,443. |
| TOTAL - TAXES (EXCLUDING INCOME TAXES) | 843,364. |

### LINE 17 - ACCRUED STATE AND LOCAL TAXES

| | |
|---|---|
| **HRN, INC** | |
| ACCRUED FRANCHISE TAXES FOR TEXAS | 1,439,865. |
| SUBTOTAL | 1,439,865. |
| **HRN MARKETING SERVICES, INC.** | |
| ACCRUED STATE TAXES FOR FLORIDA | 3,448. |
| ACCRUED OTHER TAXES FOR MICHIGAN | 2,040. |
| SUBTOTAL | 5,488. |
| TOTAL - ACCRUED STATE AND LOCAL TAXES | 1,445,353. |

STATEMENT 5

HRN, INC. & SUBSIDIARY 75-2817683

## 1120 PAGE 1 DETAIL

### LINE 26 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT

| | |
|---|---|
| AMOUNTS SUBJECT TO 50% LIMITATION | |
| GROSS MEALS AND ENTERTAINMENT | 4,005. |
| LESS 50% LIMITATION TO SCH M-1 | 2,003. |
| NET AMOUNT TO OTHER DEDUCTIONS | 2,002. |
| TOTAL LINE 26 - TRAVEL, MEALS AND ENTERTAINMENT | 2,002. |

### LINE 26 - OTHER DEDUCTIONS

HRN, INC

| | |
|---|---|
| AMORTIZATION | 23,425,425. |
| TRAVEL, MEALS AND ENTERTAINMENT | 1,605. |
| MARKETING SERVICE FEES (TO HRN MARKETING) | 834,969. |
| EMPLOYMENT EXPENSE | 174,140. |
| CONVENTION & TRADE SHOW COST | 19,141 |
| INSURANCE | 20,831 |
| TELEPHONE | 1,587,226 |
| MISCELLANEOUS | 3,406 |
| OFFICE SUPPLIES | 218,394 |
| POSTAGE | 108,315 |
| DATA PROCESSING SUPPLIES | 67,660 |
| LEGAL FEES | 845,860 |
| CONSULTING FEES | 299,467 |
| LODGING | 73,673 |
| BANK FEES | 36,121 |
| SUBSCRIPTIONS | 869 |
| CREDIT CARD SERVICE FEES | 6,570,754 |
| SEC REPORTS & MAILING COSTS | 111,166 |
| FILING FEES | 1,666 |
| EARNINGS CALL | 3,334 |
| STOCK TRANSFER FEES | 5,003 |
| MEMBERSHIP DUES | 51,469 |
| SUBTOTAL | 34,460,494 |

HRN MARKETING SERVICES, INC.

| | |
|---|---|
| TRAVEL, MEALS AND ENTERTAINMENT | 397 |
| EMPLOYMENT EXPENSE | 2,622 |

CONTINUED ON NEXT PAGE STATEMENT 6

## 1120 PAGE 1 DETAIL

### LINE 26 - OTHER DEDUCTIONS (CONT'D)

| | |
|---|---|
| CONVENTION & SEMINARS | 1,058. |
| TELEPHONE | 10,330. |
| OFFICE SUPPLIES | 5,792. |
| TRAVEL | 16,974. |
| SUBSCRIPTIONS | 126. |
| SUBTOTAL | 37,299. |

### HRN ELIMINATIONS

| | |
|---|---|
| MARKETING SERVICE FEES (TO HRN MARKETING) | -834,969. |
| SUBTOTAL | -834,969. |
| TOTAL LINE 26 - OTHER DEDUCTIONS | 33,662,824. |

HRN, INC. & SUBSIDIARY 75-2817683

1120 PAGE 1 DETAIL

ORIGINAL DUE DATE OF RETURN: 03/15/2001 DATE RETURN FILED: 09/24/2001
EXTENDED DUE DATE OF RETURN: 09/24/2001

Sept.11,2001 Terrorist Attack

| | | |
|---|---|---|
| LATE FILING PENALTY: | | |
| MONTHS FILING LATE ..................................... | | |
| LATE FILING PENALTY RATE .......................... | % | |
| AMOUNT SUBJECT TO PENALTY .................. | | |
| AMOUNT OF LATE FILING PENALTY ........................................ | | |
| LATE PAYMENT PENALTY: | | |
| MONTHS PAYING LATE ..................................... | 6.0 | |
| LATE PAYMENT PENALTY RATE ........................ | 3.5 % | |
| AMOUNT SUBJECT TO PENALTY .................. | 896,359. | |
| AMOUNT OF LATE PAYMENT PENALTY ........................................ | | 26,891 |
| AMOUNT OF LATE PAYMENT INTEREST (SEE DETAIL BELOW) .......... | | 46,855 |
| AMOUNT OF ADDITIONAL PENALTY AND/OR INTEREST ................ | | |
| TOTAL PENALTIES AND/OR INTEREST ................................ | | 73,746 |

| | |
|---|---|
| REVISED TAX DUE INCLUDING LATE PENALTIES AND/OR INTEREST: | |
| TOTAL TAX, PAGE 1, LINE 31 .......................................... | 11,097,359 |
| LESS: PAYMENTS, PAGE 1, LINE 32H ................................ | 10,201,000 |
| PLUS: UNDERPAYMENT PENALTY, FORM 2220 ......................... | |
| PLUS: LATE PAYMENT AND FILING PENALTIES AND/OR INTEREST .... | 73,746 |
| TOTAL TAX TO PAGE 1, LINE 34 ........................................ | 970,105 |

DETAIL OF LATE PAYMENT INTEREST

| AMOUNT SUBJECT TO INTEREST | FROM | TO | DAYS | RATE | INTEREST |
|---|---|---|---|---|---|
| 896,359. | 03/15/2001 | 03/31/2001 | 16 | 11.00 | 4,332. |
| 900,691. | 03/31/2001 | 06/30/2001 | 91 | 10.00 | 22,735. |
| 923,426. | 06/30/2001 | 09/24/2001 | 86 | 9.00 | 19,788. |

TOTAL LATE PAYMENT INTEREST ..................... 46,855.

** THE LARGE UNDERPAYMENT TEST OF $100,000 HAS BEEN MET. THE INTEREST RATE HAS BEEN INCREASED BY 2%.

STATEMENT 8

RN, INC. & SUBSIDIARY

75-2817683

| Consolidated Schedules | COMBINED | HRN ELIMINATIONS | ADJUSTMENTS | HRN, INC. & SUBSIDIARY |
|---|---|---|---|---|
| Sch. A Summary | | | | |
| 1 Inventory - beginning | 1,330,902. | | | 1,330,902. |
| 2 Purchases | 207,400. | | | 207,400. |
| 3 Cost of Labor | | | | |
| 4 Addtl. 263A Costs | | | | |
| 5 Other Costs | 216,149,403. | | | 216,149,403. |
| 6 Total | 217,775,793. | | | 217,775,793. |
| 7 Inventory - Ending | 1,626,390. | | | 1,626,390. |
| 8 Cost of Goods Sold | 216,149,403. | | | 216,149,403. |

HRN, INC. & SIDIARY 75-2817683

Consolidated Schedules

| Sch. A Summary | HRN, INC 75-2817683 | HRN MARKETING SERVICES, INC. 75-2872045 |
|---|---|---|
| 1 Inventory - beginning | 1,338,902. | |
| 2 Purchases | 287,488. | |
| 3 Cost of Labor | | |
| 4 Addtl. 263A Costs | | |
| 5 Other Costs | 216,149,403. | |
| 6 Total | 217,775,793. | |
| 7 Inventory - Ending | 1,626,390. | |
| 8 Cost of Goods Sold | 216,149,403. | |

JSA 0C9088 1.000

HRN, INC. & SUBSIDIARY 75-2817683

.120 PAGE 2 DETAIL

SCH. A - LINE 5, OTHER COSTS (COST OF GOODS SOLD)

HRN, INC

| | |
|---|---|
| HOTEL CHARGES | 201,659,258. |
| TRAVEL AGENT COMMISSION | 186,724. |
| INTERNET COMMISION | 12,039,886. |
| TRAVEL CLUB COMMISSION | 521,289. |
| CHARGE BACKS | 2,069,501. |
| NO SHOWS | 158,168. |
| FOREIGN EXCHANGE | -651,422. |
| HOTEL AMOUNTS CONDO SAVER | 165,999. |
| SUBTOTAL | 216,149,403. |
| TOTAL LINE 5, OTHER COSTS (COST OF GOODS SOLD) | 216,149,403. |

STATEMENT 11

SCHEDULE E: COMPENSATION OF OFFICERS

IRN, INC

| NAME | STREET ADDRESS | CITY, STATE, AND ZIP CODE | TITLE | SOC SEC # | %DEV | %COM | %PREF | COMPENSATION AMOUNT | EXPENSE ACCOUNT |
|---|---|---|---|---|---|---|---|---|---|
| DAVID LITMAN | 8140 WALNUT HILL LN, SUITE 203 | DALLAS, TX | CEO | | | 8.95 | | 95,833. | |
| ROBERT DIENER | 8140 WALNUT LN, SUITE 203 | DALLAS, TX 75231 | PRES | | | 8.95 | | 38,333. | |
| MEL ROBINSON | 8140 WALNUT HILL LN, SUITE 203 | DALLAS, TX 75231 | CFO | | | | | 52,615. | |
| SANDRA D'ARCY | 8140 WALNUT HILL LN, SUITE 203 | DALLAS, TX 75231 | EXVP | | | 0.04 | | 127,044. | |
| GREGORY PORTER | 8140 WALNUT HILL LN, SUITE 203 | DALLAS, TX 75231 | SECR | | | | | 60,000. | |
| | | TOTAL SCH. E - COMPENSATION OF OFFICERS | | | | | | 373,825. | |

IRN MARKETING SERVICES, INC.

| NAME | STREET ADDRESS | CITY, STATE, AND ZIP CODE | TITLE | SOC SEC # | %DEV | %COM | %PREF | COMPENSATION AMOUNT | EXPENSE ACCOUNT |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT DIENER | 8140 WALNUT HILL LN, SUITE 203 | DALLAS, TX | PRES | | 100 | NONE | NONE | 57,500. | |
| | | TOTAL SCH. E - COMPENSATION OF OFFICERS | | | | | | 57,500. | |

COMPENSATION OF OFFICERS DEDUCTED ON LINE 12, PAGE 1 431,325.

## 1120 PAGE 3 DETAIL

### SCH. K - QUESTION 3

| NAME | % OWNED | EMPLOYER ID NO. | LINE 28 INCOME OR LOSS |
|---|---|---|---|
| HRN MARKETING SERVICES, INC. C/O USA NETWORKS, INC. | | 75-2872045 | 83,574. |

## 1120 PAGE 3 DETAIL

### SCH. K - QUESTION 5

HRN, INC

A NAME USA NETWORKS, INC.

EMPLOYER ID NUMBER OR SOCIAL SECURITY NUMBER 52-2712887

B PERCENTAGE OWNED 70.60 *

HRN MARKETING SERVICES, INC.

A NAME HRN, INC.

EMPLOYER ID NUMBER OR SOCIAL SECURITY NUMBER 75-2817683

B PERCENTAGE OWNED 100.00

* Prior to March 1, 2000, HRN, Inc. was a wholly owned subsidiary of USA Networks, Inc. (USAi). On March 1, 2000, HRN, Inc. completed an initial public offering. As of December 31, 2000, USAi beneficially owned approximately 70.6% of the outstanding HRN, Inc. common stock, representing 97.3% of the total voting power of HRN, Inc. outstanding common stock.

HRN, INC. & : 3IDIARY 75-2817683

Consolidated Schedules

Sch. L - Beginning

| | | COMBINED | HRN ELIMINATIONS | ADJUSTMENTS | HRN, INC. & SUBSIDIARY |
|---|---|---|---|---|---|
| | Assets | | | | |
| 1 | Cash | 21,776,258. | | | 21,776,258. |
| 2 a | Trade Notes and A/R | 4,131,604. | | | 4,131,604. |
| b | Less allowance for Bad Debts | | | | |
| 3 | Inventories | 1,330,902. | | | 1,330,902. |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 98,273,295. | NONE | | 98,273,295. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | NONE | | | NONE |
| a | Buildings and Other Depreciable Assets | 2,546,404. | | | 2,546,404. |
| b | Less Accum. Depreciation | 453,374. | | | 453,374. |
| a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| | Land (net of any Amortization) | | | | |
| 3a | Intangible Assets | 360,305,813. | | | 360,305,813. |
| b | Less Accum. Amortization | 16,472,282. | | | 16,472,282. |
| 4 | Other Assets | 1,701,680. | | | 1,701,680. |
| 5 | Total Assets | 473,140,300. | NONE | | 473,140,300. |
| | Liabilities and Stockholders' Equity | | | | |
| 16 | Accounts Payable | 19,432,014. | | | 19,432,014. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | 124,200. | | | 124,200. |
| 18 | Other Current Liabilities | 4,410,524. | | | 4,410,524. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | | |
| 21 | Other Liabilities | 37,596,335. | | | 37,596,335. |
| 22a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 489,990. | | | 489,990. |
| 23 | Additional Paid-in Capital | 406,701,901. | | | 406,701,901. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | 4,385,336. | | | 4,385,336. |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 473,140,300. | | | 473,140,300. |

JSA
0C9087 1.000